**Alfred E. EHM, Plaintiff–Appellant**

v.

**SAN ANTONIO CITY COUNCIL, Defendant–Appellee.**

No. 07–51020

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Feb. 12, 2008.

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Alfred E. Ehm, San Antonio, TX, pro se.

Edwin Matias, City Attorney's Office for the City of San Antonio, San Antonio, TX, for Defendant–Appellee.

Before JONES, Chief Judge, and HIGGINBOTHAM and CLEMENT, Circuit Judges.

PER CURIAM: *

Alfred E. Ehm, proceeding *pro se,* appeals the district court's dismissal without prejudice of his *pro se* civil rights action for lack of standing. We AFFIRM.

Ehm, a taxpaying resident of San Antonio, Texas ("City"), alleges that the San Antonio City Council ("City Council") violated the Equal Protection Clause of the United States Constitution and various provisions of the Texas Constitution. He contends that the City Council acted unconstitutionally by enacting an ordinance on January 5, 2006, that approved an amended agreement for services in lieu of annexation between the City and Lumberman's Investment Corporation ("Lumberman's"). The City agreed not to annex almost 3,000 acres of land that Lumberman's owned and intended to develop into a master-planned community with golf courses and hotels. In return, Lumberman's agreed to impose certain wage standards on the planned hotels and golf courses. Ehm alleges that "the non-annexation agreement prevents the City from collecting any sort of municipal tax" on Lumberman's land. He claims that this forfeiture of municipal taxes violates both the federal and Texas constitutions because, *inter alia,* it reduces the City's potential tax revenue. The district court concluded that Ehm lacked standing to bring his claim; thus, the court lacked subject matter jurisdiction.

Standing is a jurisdictional question, and thus a question of law that is reviewed *de novo* by this court. *See James v. City of Dallas,* 254 F.3d 551, 562 (5th Cir.2001). "[B]efore a federal court can consider the merits of a legal claim, the person seeking to invoke jurisdiction of the court must establish the requisite standing to sue." *Whitmore v. Arkansas,* 495 U.S. 149, 154, 110 S.Ct. 1717, 109 L.Ed.2d 135 (1990).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Ehm argues that he has standing as a municipal taxpayer to challenge the City Council's ordinance. The Supreme Court has generally denied *federal* and *state* taxpayers standing under Article III to object to particular expenditures of federal or state funds simply because they are taxpayers. *See DaimlerChrysler Corp. v. Cuno,* 547 U.S. 332, 126 S.Ct. 1854, 1862–64, 164 L.Ed.2d 589 (2006). But the Court has "noted with approval the standing of municipal residents to enjoin the 'illegal use of the moneys of a municipal corporation,' relying on 'the peculiar relation of the corporate taxpayer to the corporation' to distinguish such a case from the general bar on taxpayer suits." *Id.* at 1865 (quoting *Frothingham v. Mellon,* 262 U.S. 447, 486–87, 43 S.Ct. 597, 67 L.Ed. 1078 (1923)); *see also ASARCO Inc. v. Kadish,* 490 U.S. 605, 613–14, 109 S.Ct. 2037, 104 L.Ed.2d 696 (1989) (opinion of Kennedy, J.) (recognizing distinction between federal and state taxpayer standing and municipal taxpayer standing).

To establish standing under Article III, "[a] plaintiff must allege personal injury fairly traceable to the defendant's allegedly unlawful conduct and likely to be redressed by the requested relief." *Allen v. Wright,* 468 U.S. 737, 751, 104 S.Ct. 3315, 82 L.Ed.2d 556 (1984) (discussing the injury, causation, and redressability require-ments of standing). A plaintiff meets the "injury" requirement of municipal taxpayer standing if he shows that "he pays taxes to the relevant entity" and "tax revenues are expended on the disputed practice." *See Doe v. Duncanville Independent School Dist.,* 70 F.3d 402, 408 (5th Cir. 1995) (municipal taxpayers lack standing to challenge school district's policy of permitting private group to distribute Bibles to students when there is no evidence that district expended any funds on distribution); *Cammack v. Waihee,* 932 F.2d 765, 770 (9th Cir.1991) ("[M]unicipal taxpayer standing is only available when there is an expenditure of municipal funds alleged.").[1] Other circuits have indicated that municipal taxpayer standing may also be available when there is a potential loss of public revenue from municipal dispositions of government property.[2] Ehm has failed to allege either an unlawful expenditure of municipal funds or a potential loss of revenue from the disposition of government property. Therefore, he lacks standing as a municipal taxpayer.

The judgment of the district court is AFFIRMED.

---

1. *See also Ward v. Santa Fe Independent School Dist.,* 393 F.3d 599, 606 (5th Cir.2004) (municipal taxpayers lack standing to challenge school district's policy of prohibiting students from including prayer in pre-football game messages because they do not allege that tax revenue is expended on policy); *Cammack,* 932 F.2d at 770 (municipal taxpayer has standing to challenge city's expenditure of public funds on Good Friday holiday); *United States v. City of New York,* 972 F.2d 464, 471 (2d Cir.1992) (municipal taxpayer has standing to challenge New York City's expenditure of funds on sludge removal contracts); *District of Columbia Common Cause v. District of Columbia,* 858 F.2d 1, 8–9 (D.C.Cir.1988) (municipal taxpayers have standing to chal-lenge District of Columbia's expenditure of public funds to oppose citizens' initiative).

2. *See Hawley v. City of Cleveland,* 773 F.2d 736, 740–42 (6th Cir.1985) (municipal taxpayers have standing if they can demonstrate that rental of city property to religious group for less than market value will result in loss of public revenue); *see also Barnes–Wallace v. City of San Diego,* 471 F.3d 1038, 1046 (9th Cir.2006) (municipal taxpayers do not have standing to challenge city's leasing of public park land to Boy Scouts for $1 per year or less because, *inter alia,* "[t]here is no evidence that, if the leases were invalidated, the City would use the land to generate revenue").